**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Oliver Keith BROWNER, Defendant–Appellant.**

**No. 12–6033.**

United States Court of Appeals, Tenth Circuit.

April 26, 2012.

Leslie M. Maye, Office of the United States Attorney, Oklahoma City, OK, for Plaintiff–Appellee.

Susan M. Otto, Federal Public Defender, Office of the Federal Public Defender, Oklahoma City, OK, for Defendant–Appellant.

Before KELLY, EBEL, and TYMKOVICH, Circuit Judges.

---

**ORDER AND JUDGMENT**[*]

PER CURIAM.

Defendant Oliver Keith Browner pleaded guilty to one count of conspiracy to possess with intent to distribute 50 grams or more of a substance containing a detectable amount of cocaine (crack), and 500

---

\* This panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

grams or more of a substance containing a detectable amount of cocaine. Pursuant to his plea agreement, Mr. Browner waived his right to appeal his sentence, provided his sentence was within the applicable sentencing guidelines range. The government has moved to enforce defendant's appeal waiver under *United States v. Hahn*, 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam). We grant the motion and dismiss the appeal.

Mr. Browner was originally sentenced to life imprisonment. After the Supreme Court's decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), he was resentenced to a term of imprisonment of 420 months. The Sentencing Commission then made certain retroactive changes to the sentencing guidelines' drug quantity tables for crack cocaine offenses. Based on these changes, Mr. Browner and the United States filed a joint motion pursuant to 18 U.S.C. § 3582(c)(2) requesting a reduction of Mr. Browner's sentence.

After applying the new sentencing guidelines, Mr. Browner's amended guidelines range was 360 months' to life imprisonment. The district court granted the § 3582(c)(2) motion and reduced the term of Mr. Browner's imprisonment from 420 months to 360 months, the bottom of the amended guidelines range. Mr. Browner has filed an appeal from that sentencing decision.

Mr. Browner was represented by counsel at resentencing, but he filed his notice of appeal pro se and we granted his counsel's motion to withdraw. We gave Mr. Browner an opportunity to file a pro se response to the government's motion to enforce, with several extensions of time to respond. To date, he has not filed a response.

We have previously enforced the appeal waiver in Mr. Browner's plea agreement in one of his earlier attempts to appeal his sentence. *See United States v. Browner*, 225 Fed.Appx. 761, 763 (10th Cir.2007) (per curiam). We see no reason to depart from that decision in this case. Mr. Browner's appeal from his within-guidelines sentence falls within the scope of his appeal waiver; his waiver was knowing and voluntary; and enforcing the waiver would not result in a miscarriage of justice. Accordingly, we GRANT the government's motion to enforce the appeal waiver and DISMISS the appeal.